John J. MCCANN, individually and on behalf of all others similarly situated, Plaintiff–Appellant,

v.

ROYAL GROUP, INC., Royal & SunAlliance Insurance PLC, Defendants–Appellees.

Docket Nos. 02–9291, 02–9294, 03–7639 and 03–7640.

United States Court of Appeals, Second Circuit.

Oct. 10, 2003.

Peter A. Cross, Jacob, Medinger & Finnegan, LLP, New York, NY, for Plaintiff–Appellant.

Albert Zakarian, Day, Berry & Howard, Hartford, CT (Eric L. Sussman, on the brief), for Defendants–Appellees.

PRESENT: CARDAMONE, MINER, and CALABRESI, Circuit Judges.

## SUMMARY ORDER

Plaintiff–Appellant John McCann, formerly the Executive Vice President and Chief Legal Officer of Orion Capital Corporation ("Orion"), filed individual and class action suits against Royal Group, Inc. and Royal & SunAlliance Insurance PLC ("Royal"), alleging that these defendants caused Orion not to pay out certain benefits to which he and similarly situated employees were entitled. McCann claims that the defendants did this by dominating and controlling Orion after Orion merged with one of their subsidiaries,[1] and that their conduct constituted tortious interference with McCann's employment agreement with Orion ("Agreement") as well as a violation of Conn. Gen.Stat. § 31–72 and the federal Employee Retirement Income Security Act, 29 U.S.C. § 1001 *et seq.*

The plaintiff originally brought suit in Connecticut Superior Court, and the cases were removed to federal district court in 2001. The district court approved and adopted a magistrate judge's recommendation that the defendants' motion to compel arbitration of McCann's claims be granted. Finding no non-arbitrable issues, the court dismissed the actions. Subsequently, the plaintiff filed a Rule 60 motion to include an additional affidavit in the record on appeal, which the district court denied. We affirm the district court's rulings.

The plaintiff's employment agreement with Orion contained a broad arbitration clause.[2] McCann contends, however, that the clause is inapplicable to this dispute. He argues that (1) the content of the Agreement with Orion is irrelevant to his tort claims against Royal; (2) Royal has disavowed liability for Orion's obligations under the Agreement and therefore cannot invoke the Agreement's arbitration clause; and (3) even if the Agreement were applicable to these suits, its arbitration clause does not encompass tort claims against third parties.

We have been willing " 'to estop a signatory [to a contract] from avoiding arbitration with a nonsignatory when the issues the nonsignatory is seeking to resolve in

---

1. On the record before us, we cannot determine whether Orion and Royal's subsidiary actually merged or instead, as a result of various agreements, Royal simply became the dominant shareholder in Orion. For purposes of this order it does not matter which occurred.

2. The arbitration clause read, in relevant part: "Any controversy or claim arising out of or relating to this Agreement, the breach thereof or the coverage of this arbitration provision shall be settled by arbitration. . . ."

arbitration are intertwined with the agreement that the estopped party has signed,' " *Smith/Enron Cogeneration Ltd. P'ship v. Smith Cogeneration Int'l, Inc.*, 198 F.3d 88, 98 (2d Cir.1999) (emphasis omitted) (quoting *Thomson–CSF, S.A. v. Am. Arbitration Ass'n*, 64 F.3d 773, 779 (2d Cir. 1995)); *see also Choctaw Generation Ltd. v. Am. Home Assurance Co.*, 271 F.3d 403, 406–07 (2d Cir.2001); and *Astra Oil Co. v. Rover Navigation, Ltd.*, 344 F.3d 276 (2d Cir.2003). We have done this, at least where the estopped party has treated a non-signatory and another signatory as one and the same. *See Smith/Enron*, 198 F.3d at 98. That is precisely what the plaintiff has here done. The plaintiff, moreover, concedes that a court considering his tort claim will be forced to parse the Agreement with Orion in order to determine whether Royal caused Orion to breach that contract. The instant dispute is, therefore, inextricably intertwined with the Agreement. Finally, given the breadth of the Agreement's arbitration clause, that clause is unquestionably applicable to this dispute. *See Collins & Aikman Prods. Co. v. Bldg. Sys., Inc.*, 58 F.3d 16, 19–20 (2d Cir.1995).

Through his Rule 60(b) motion, the plaintiff sought to include in the record on appeal an affidavit that his former counsel neglected to file. Quite apart from the fact that the district court correctly pointed out that the proffered affidavit would not affect the result in this case, we believe that the court acted well within its discretion in determining that no "extraordinary circumstance" warranted the affidavit's admission. *See DeWeerth v. Baldinger*, 38 F.3d 1266, 1272 (2d Cir.1994).

We have considered all of the appellant's arguments,[3] and found them to be meritless. Accordingly, we AFFIRM the judgments of the district court.[4]

---

3. Appellant also asserts that other employees, not necessarily subject to the Agreement, were improperly deprived of benefits. In view of our holding, McCann cannot represent these other employees. We therefore can affirm the district court's judgment as to McCann without expressing any view with respect to the rights of such other employees should they wish to bring suit.

4. Also before us is appellees' motion to file a supplemental appendix containing a copy of the Agreement; that motion is hereby GRANTED.